# EXHIBIT 2

| | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DOJ00002721 | DOJ00002722 | DOJ00002721 | DOJ00002722 | Tucker, Rachael (OAG) | Gore, John (CRT) | | 12/8/2017 12:00 | | | Letter.msg | WIF | DPP | Email between DOJ lawyers deliberating about edits and changes to a draft of the Gary Letter. |
| 4 | DOJ00002722 | DOJ00002722 | DOJ00002721 | DOJ00002722 | N/A | N/A | | | | 12/8/2017 11:28 | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 7 | DOJ00002736 | DOJ00002736 | DOJ00002735 | DOJ00002736 | N/A | N/A | | | | 11/29/2017 16:52 | Dr.Jarmin Census Bureau Letter.pdf | WIF | DPP | Draft of the Gary Letter that contains deliberative material and pre-dates the final Gary Letter. |
| 8 | DOJ00002738 | DOJ00002738 | DOJ00002738 | DOJ00002738 | Gary, Arthur (JMD) | Gore, John (CRT) | | 11/3/2017 17:10 | | | Close Hold Draft Letter.msg | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 9 | DOJ00002739 | DOJ00002739 | DOJ00002738 | DOJ00002739 | N/A | N/A | | | | 11/3/2017 15:34 | Letter (rev).docx | WIF | DPP | Draft of the Gary Letter that contains deliberative material and pre-dates the final letter. |
| 24 | DOJ00002786 | DOJ00002786 | DOJ00002785 | DOJ00002786 | N/A | N/A | | | | 11/29/2017 10:19 | Request for Citizenship Information.Nov29 FINAL.docx | WIF | DPP | Draft of Gary letter dated November 29, 2018. |
| 149 | DOJ00003740 | DOJ00003740 | DOJ00003740 | DOJ00003741 | Pickett, Bethany (CRT) | Aguinaga, Ben (CRT) | | 11/3/2017 14:03 | | | FW: Confidential & Close Hold: Draft Letter.msg | Redacted | PII | Private email address redacted. |
| 150 | DOJ00003741 | DOJ00003741 | DOJ00003740 | DOJ00003741 | N/A | N/A | | | John Gore | 10/31/2017 11:17 | Letter.docx | WIF | AWP;DPP | This document is a preliminary draft of the Gary letter, to which changes were later made. |
| 162 | DOJ00003890 | DOJ00003890 | DOJ00003889 | DOJ00003890 | N/A | N/A | | | John Gore | 10/31/2017 11:17 | Letter.docx | WIF | DPP | 11/3/17 draft of letter from DOJ to DOC re request to reinstate citizenship question on 2020 census questionnaire |
| 309 | DOJ00014793 | DOJ00014794 | DOJ00014793 | DOJ00014795 | Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 12/8/2017 16:26 | | | RE: Letter.msg | Redacted | DPP; PII | Email deliberations regarding proposed edits to the final letter and deliberations regarding the timing for sending the letter. Additionally, PII containing individuals' email addresses and phone numbers. |
| 310 | DOJ00014795 | DOJ00014795 | DOJ00014793 | DOJ00014795 | N/A | N/A | N/A | | | 12/8/2017 16:23 | Request for Citizenship Information.Dec 8 REDLINE edits.docx | WIF | DPP | Draft of the Gary Letter showing DOJ attorneys' edits to the text and organization of the letter. |
| 311 | DOJ00014796 | DOJ00014796 | DOJ00014796 | DOJ00014797 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/2017 20:47 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 312 | DOJ00014797 | DOJ00014797 | DOJ00014796 | DOJ00014797 | N/A | N/A | N/A | | | 11/29/2017 20:46 | Request for Citizenship Information.Nov26 REDLINE RCT edits.docx | WIF | DPP | Draft of the final letter reflecting proposed edits to its text. |
| 313 | DOJ00014798 | DOJ00014799 | DOJ00014798 | DOJ00014800 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/2017 9:21 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 314 | DOJ00014800 | DOJ00014800 | DOJ00014798 | DOJ00014800 | N/A | N/A | N/A | | | 11/30/2017 9:20 | Request for Citizenship Information.Nov26 REDLINE RCT edits (RJT edits).docx | WIF | DPP | Draft of the final letter reflecting proposed edits to the text |
| 315 | DOJ00014801 | DOJ00014801 | DOJ00014801 | DOJ00014802 | Gore, John (CRT) | Pickett, Bethany (CRT) | N/A | 11/3/2017 17:35 | | | Letter.msg | Redacted | PII | Attorney phone number. |
| 316 | DOJ00014802 | DOJ00014802 | DOJ00014801 | DOJ00014802 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | WIF | DPP | Draft of the final letter reflecting proposed edits and comments on the text. |
| 317 | DOJ00014803 | DOJ00014803 | DOJ00014803 | DOJ00014804 | Gore, John (CRT) | Herren, Chris (CRT) | Aguiñaga, Ben (CRT) | 11/3/2017 14:09 | | | RE: Confidential & Close Hold: Draft Letter.msg | Redacted | PII | Attorney email addresses and contact information. |
| 318 | DOJ00014804 | DOJ00014804 | DOJ00014803 | DOJ00014804 | N/A | N/A | N/A | | | 11/3/2017 14:04 | Letter (rev).docx | WIF | DPP | Draft of the final letter reflecting proposed edits and comments on the text. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | DOJ00014821 | DOJ00014825 | DOJ00014821 | DOJ00014826 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 12/8/2017 16:42 | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Redacted phone numbers and emails as PII. Redacted internal agency discussions of a draft that pre-dates the final Gary letter. |
| 322 | DOJ00014826 | DOJ00014826 | DOJ00014821 | DOJ00014826 | N/A | N/A | N/A | | | 12/8/2017 16:41 | Request for Citizenship Information.Dec 8 REDLINE edits (002).docx | WIF | DPP | This is a draft of the Gary letter which contains edits and comments which are different from the final version and which reflect internal agency deliberations. |
| 323 | DOJ00014827 | DOJ00014831 | DOJ00014827 | DOJ00014833 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 12/8/2017 15:57 | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Redacted phone numbers and emails as PII. Redacted internal agency discussions of a draft that pre-dates the final Gary letter. |
| 324 | DOJ00014832 | DOJ00014832 | DOJ00014827 | DOJ00014833 | N/A | N/A | N/A | | | 12/8/2017 11:28 | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 325 | DOJ00014833 | DOJ00014833 | DOJ00014827 | DOJ00014833 | N/A | N/A | N/A | | | 12/8/2017 15:55 | Request for Citizenship Information.Dec 8 CLEAN.docx | WIF | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| 326 | DOJ00014834 | DOJ00014837 | DOJ00014834 | DOJ00014839 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/30/2017 16:21 | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Redacted phone numbers and email addresses as PII. Redacted part of email chain which reflects internal agency deliberations over draft of the Gary letter. |
| 327 | DOJ00014838 | DOJ00014838 | DOJ00014834 | DOJ00014839 | N/A | N/A | N/A | | | 11/30/2017 16:13 | Request for Citizenship Information.Nov30 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 328 | DOJ00014839 | DOJ00014839 | DOJ00014834 | DOJ00014839 | N/A | N/A | N/A | | | 11/30/2017 16:16 | Request for Citizenship Information.Nov30 CLEAN.docx | WIF | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| 329 | DOJ00014840 | DOJ00014841 | DOJ00014840 | DOJ00014842 | Troester, Robert J. (ODAG); Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/2017 16:17 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 330 | DOJ00014842 | DOJ00014842 | DOJ00014840 | DOJ00014842 | N/A | N/A | N/A | | | 11/30/2017 16:16 | Request for Citizenship Information.Nov30 CLEAN.docx | WIF | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| 331 | DOJ00014843 | DOJ00014846 | DOJ00014843 | DOJ00014847 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/27/2017 13:25 | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Redacted e-mail addresses and phone numbers as PII. Redacted internal agency deliberations about drafts of the Gary Letter. |
| 332 | DOJ00014847 | DOJ00014847 | DOJ00014843 | DOJ00014847 | N/A | N/A | N/A | | | 11/25/2017 16:28 | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 333 | DOJ00014848 | DOJ00014848 | DOJ00014848 | DOJ00014849 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/2017 12:42 | | | Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter. Redacted phone numbers and emails as PII. |
| 334 | DOJ00014849 | DOJ00014849 | DOJ00014848 | DOJ00014849 | N/A | N/A | N/A | | | 11/25/2017 16:28 | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 335 | DOJ00014850 | DOJ00014852 | DOJ00014850 | DOJ00014853 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/25/2017 16:32 | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Redacted emails and phone numbers as PII. Redacted part of email chain as deliberative inter-agency discussions concerning a draft of the Gary letter. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | DOJ00014853 | DOJ00014853 | DOJ00014850 | DOJ00014853 | N/A | N/A | N/A | | | 11/25/2017 16:28 | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 337 | DOJ00014854 | DOJ00014854 | DOJ00014854 | DOJ00014855 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/3/2017 17:10 | | | Close Hold: Draft Letter.msg | Redacted | PII | Redacted phone number and email address as PII |
| 338 | DOJ00014855 | DOJ00014855 | DOJ00014854 | DOJ00014855 | N/A | N/A | N/A | | | 11/3/2017 15:34 | Letter (rev).docx | WIF | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| 339 | DOJ00014856 | DOJ00014856 | DOJ00014856 | DOJ00014857 | Herren, Chris (CRT) | Gore, John (CRT) | Aguiñaga, Ben (CRT) | 11/1/2017 18:31 | | | Confidential & Close Hold: Draft Letter.msg | Redacted | PII | Redacted phone number and email as PII |
| 340 | DOJ00014857 | DOJ00014857 | DOJ00014856 | DOJ00014857 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | WIF | DPP | Draft of the final letter |
| 345 | DOJ00014877 | DOJ00014879 | DOJ00014877 | DOJ00014881 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/22/2017 17:30 | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Redacted phone numbers and emails as PII Redacted intra-agency deliberative discussion concerning a draft of the Gary letter |
| 346 | DOJ00014880 | DOJ00014880 | DOJ00014877 | DOJ00014881 | N/A | N/A | N/A | | | 11/22/2017 17:24 | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | WIF | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| 347 | DOJ00014881 | DOJ00014881 | DOJ00014877 | DOJ00014881 | N/A | N/A | N/A | | | 11/22/2017 17:20 | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| 367 | DOJ00014946 | DOJ00014951 | DOJ00014946 | DOJ00014951 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 13:44 | | | Re 2020 census questions (52).msg | Redacted | DPP | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact |
| 368 | DOJ00014952 | DOJ00014956 | DOJ00014952 | DOJ00014956 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 13:43 | | | Re 2020 census questions (53).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 369 | DOJ00014957 | DOJ00014961 | DOJ00014957 | DOJ00014961 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 13:41 | | | RE 2020 census questions (54).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 370 | DOJ00014962 | DOJ00014966 | DOJ00014962 | DOJ00014966 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 13:27 | | | RE 2020 census questions (55).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 371 | DOJ00014967 | DOJ00014971 | DOJ00014967 | DOJ00014971 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 12:02 | | | RE 2020 census questions (56).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 372 | DOJ00014972 | DOJ00014976 | DOJ00014972 | DOJ00014976 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 11:56 | | | Re 2020 census questions (57).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 373 | DOJ00014977 | DOJ00014980 | DOJ00014977 | DOJ00014980 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 11:45 | | | RE 2020 census questions (58).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | DOJ00014981 | DOJ00014984 | DOJ00014981 | DOJ00014984 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/1/2017 11:43 | | | RE 2020 census questions (59).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 375 | DOJ00014985 | DOJ00014988 | DOJ00014985 | DOJ00014988 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/1/2017 9:48 | | | Re 2020 census questions (60).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 376 | DOJ00014989 | DOJ00014992 | DOJ00014989 | DOJ00014992 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 10/31/2017 17:56 | | | RE 2020 census questions (61).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 377 | DOJ00014993 | DOJ00014995 | DOJ00014993 | DOJ00014995 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 10/31/2017 15:35 | | | RE 2020 census questions (62).msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 383 | DOJ00015008 | DOJ00015013 | DOJ00015008 | DOJ00015013 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 14:57 | | | Re 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 391 | DOJ00015057 | DOJ00015061 | DOJ00015057 | DOJ00015063 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 12/8/2017 15:57 | | | RE Close Hold Draft Letter (38).msg | Redacted | DPP; PII | Redacted internal agency deliberations concerning drafts of the Gary Letter, and PII that could lead to unsolicited contact. |
| 392 | DOJ00015062 | DOJ00015062 | DOJ00015057 | DOJ00015063 | N/A | N/A | N/A | | | 12/8/2017 11:28 | Request for Citizenship Information.Dec 8 REDLINE.docx | | WIF | DPP | Draft of Gary letter containing proposed revisions and edits |
| 393 | DOJ00015063 | DOJ00015063 | DOJ00015057 | DOJ00015063 | N/A | N/A | N/A | | | 12/8/2017 15:55 | Request for Citizenship Information.Dec 8 CLEAN.docx | | WIF | DPP | Draft version of Gary letter containing proposed revisions and edits |
| 394 | DOJ00015064 | DOJ00015067 | DOJ00015064 | DOJ00015069 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/30/2017 16:21 | | | RE Close Hold Draft Letter (39).msg | Redacted | DPP; PII | Email discussion concerning revisions to draft of Gary letter. PII redacted to avoid unsolicited contact. |
| 395 | DOJ00015068 | DOJ00015068 | DOJ00015064 | DOJ00015069 | N/A | N/A | N/A | | | 11/30/2017 16:13 | Request for Citizenship Information.Nov30 REDLINE.docx | | WIF | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| 396 | DOJ00015069 | DOJ00015069 | DOJ00015064 | DOJ00015069 | N/A | N/A | N/A | | | 11/30/2017 16:16 | Request for Citizenship Information.Nov30 CLEAN.docx | | WIF | DPP | Undated draft of Gary letter that is marked confidential |
| 397 | DOJ00015070 | DOJ00015073 | DOJ00015070 | DOJ00015074 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/27/2017 13:25 | | | RE Close Hold Draft Letter (49).msg | Redacted | DPP; PII | Email discussion about revisions to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| 398 | DOJ00015074 | DOJ00015074 | DOJ00015070 | DOJ00015074 | N/A | N/A | N/A | | | 11/25/2017 16:28 | Request for Citizenship Information.Nov26 REDLINE.docx | | WIF | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| 399 | DOJ00015075 | DOJ00015077 | DOJ00015075 | DOJ00015078 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/25/2017 16:32 | | | RE Close Hold Draft Letter (50).msg | Redacted | DPP; PII | Email discussion regarding revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| 400 | DOJ00015078 | DOJ00015078 | DOJ00015075 | DOJ00015078 | N/A | N/A | N/A | | | 11/25/2017 16:28 | Request for Citizenship Information.Nov26 REDLINE.docx | | WIF | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| 401 | DOJ00015079 | DOJ00015081 | DOJ00015079 | DOJ00015083 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/2017 17:30 | | | RE Close Hold Draft Letter (51).msg | Redacted | DPP; PII | Email discussion of revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | DOJ00015082 | DOJ00015082 | DOJ00015079 | DOJ00015083 | N/A | N/A | N/A | | | 11/22/2017 17:24 | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | WIF | DPP | Undated draft of Gary letter that is marked confidential |
| 403 | DOJ00015083 | DOJ00015083 | DOJ00015079 | DOJ00015083 | N/A | N/A | N/A | | | 11/22/2017 17:20 | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | WIF | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| 404 | DOJ00015084 | DOJ00015088 | DOJ00015084 | DOJ00015089 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 12/8/2017 16:42 | | | RE Close Hold Draft Letter.msg | Redacted | DPP; PII | Email discussion regarding revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| 405 | DOJ00015089 | DOJ00015089 | DOJ00015084 | DOJ00015089 | N/A | N/A | N/A | | | 12/8/2017 16:41 | Request for Citizenship Information.Dec 8 REDLINE edits (002).docx | WIF | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| 418 | DOJ00015131 | DOJ00015131 | DOJ00015130 | DOJ00015131 | N/A | N/A | N/A | | | 12/11/2017 19:00 | Request for Citizenship Information.Dec 11 FINAL.docx | WIF | DPP | Draft letter being circled for comments by Arthur Gary. |
| 419 | DOJ00015134 | DOJ00015134 | DOJ00015133 | DOJ00015134 | N/A | N/A | N/A | | | 11/29/2017 10:19 | Request for Citizenship Information.Nov29 FINAL.docx | WIF | DPP | Draft letter from Arthur Gary. |
| 421 | DOJ00015137 | DOJ00015137 | DOJ00015136 | DOJ00015137 | N/A | N/A | N/A | | | 12/12/2017 13:27 | U. S. Census Bureau Dr. Jarmin (Revised Dec. 12th).pdf | WIF | DPP | Draft Gary letter. |
| 422 | DOJ00015197 | DOJ00015197 | DOJ00015197 | DOJ00015197 | N/A | N/A | N/A | | | | | WIF | ACP; AWP; DPP | Note from James Uthmeier to John Gore accompanying memorandum written by James Uthmeier. Uthmeier prepared this document for the purpose of obtaining legal advice from the Department of Justice, and in anticipation of litigation. This document was considered by DOJ to aid in their deliberations concerning whether to request the addition of a citizenship question. |
| 423 | DOJ00015198 | DOJ00015198 | DOJ00015198 | DOJ00015198 | N/A | N/A | N/A | | | | | WIF | ACP; AWP; DPP | Memorandum written by James Uthmeier for the purpose of providing legal advice to his client and to aid in Commerce's deliberations about whether or not to add a citizenship question to the census, and in anticipation of litigation. The document was also shared with John Gore for the purpose of obtaining legal advice from the Department of Justice, and considered by DOJ to aid in their deliberations concerning whether to request the addition of a citizenship question. |
| 424 | DOJ00015199 | DOJ00015199 | DOJ00015199 | DOJ00015199 | N/A | N/A | N/A | | | | | WIF | DPP | |
| 425 | DOJ00015200 | DOJ00015200 | DOJ00015200 | DOJ00015200 | N/A | N/A | N/A | | | | | WIF | DPP | Draft powerpoint presentation containing deliberative material on the critical objective for Census 2020. |
| 513 | DOJ00020885 | DOJ00020885 | DOJ00020885 | DOJ00020886 | Pickett, Bethany (CRT) | Aguiñaga, Ben (CRT) | N/A | 11/3/2017 14:03 | | | FW: Confidential & Close Hold: Draft Letter.msg | Redacted | PII | Redacted PII to avoid unsolicited contact. |
| 514 | DOJ00020886 | DOJ00020886 | DOJ00020885 | DOJ00020886 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | WIF | DPP | Predecisional draft of letter from Gary to Jarmin re "Request to Reinstate Citizenship Question on 2020 Census Questionnaire" |
| 589 | DOJ00028339 | DOJ00028339 | DOJ00028339 | DOJ00028340 | Herren, Chris (CRT) | Gore, John (CRT) | Aguiñaga, Ben (CRT) | 11/1/2017 18:31 | | | Confidential & Close Hold: Draft Letter.msg | Redacted | PII | Redacted PII to avoid unsolicited contact |
| 590 | DOJ00028340 | DOJ00028340 | DOJ00028339 | DOJ00028340 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | WIF | ACP; AWP; DPP | Draft copy of the Gary letter attached to internal DOJ CRT attorney email. |
| 597 | DOJ00028374 | DOJ00028374 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 2/12/2018 14:09 | Email 1 - 11.01.2017.pdf | Redacted | PII | PII redacted to avoid unsolicited contact |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | DOJ00028375 | DOJ00028375 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Email 1 - 11.01.2017.pdf^Letter.docx | WIF | DPP | draft of letter from DOJ to DOC |
| 599 | DOJ00028377 | DOJ00028377 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 2/12/2018 14:05 | Email 2 - 11.01.2017.pdf | Redacted | PII | PII removed to avoid unsolicited contact. |
| 600 | DOJ00028379 | DOJ00028379 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 2/12/2018 14:06 | Email 3 - 11.03.2017.pdf | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 601 | DOJ00028380 | DOJ00028380 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 11/3/2017 14:04 | Email 3 - 11.03.2017.pdf^Letter (rev).docx | WIF | DPP | draft letter from DOJ to DOC, with redlines and comments |
| 602 | DOJ00028382 | DOJ00028383 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 2/12/2018 14:10 | Email 4 - 11.03.2017.pdf | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 603 | DOJ00028385 | DOJ00028386 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 2/12/2018 14:11 | Email 5 - 11.03.2017.pdf | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 613 | DOJ00029550 | DOJ00029550 | DOJ00029550 | DOJ00029551 | Gore, John (CRT) | Herren, Chris (CRT) | Aguiñaga, Ben (CRT) | 11/3/2017 14:09 | | | RE: Confidential & Close Hold: Draft Letter.msg | Redacted | PII | Redacted PII to avoid unsolicited contact. |
| 614 | DOJ00029551 | DOJ00029551 | DOJ00029550 | DOJ00029551 | N/A | N/A | N/A | | | 11/3/2017 14:04 | Letter (rev).docx | WIF | DPP | Draft of letter from Arthur Gary to Acting Director of Census Bureau, including attorney edits and comments. |
| 615 | DOJ00029552 | DOJ00029555 | DOJ00029552 | DOJ00029555 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 9:48 | | | Re: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 616 | DOJ00029556 | DOJ00029557 | DOJ00029556 | DOJ00029557 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/2017 10:08 | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted portions contain attorney discussion regarding a draft of the Gary letter that would reveal internal DOJ advice and opinions about the content of the letter and pre-date the final letter. PII also redacted to avoid unsolicited contact. |
| 617 | DOJ00029558 | DOJ00029558 | DOJ00029558 | DOJ00029558 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/2017 7:31 | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted portions contain attorney discussion regarding a draft of the Gary letter that would reveal internal DOJ advice and opinions about the content of the letter and pre-date the final letter. PII also redacted to avoid unsolicited contact. |
| 620 | DOJ00029561 | DOJ00029561 | DOJ00029561 | DOJ00029561 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 12/4/2017 12:34 | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 621 | DOJ00029564 | DOJ00029566 | DOJ00029564 | DOJ00029566 | Troester, Robert J. (ODAG); Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/2017 11:29 | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 651 | DOJ00029779 | DOJ00029780 | DOJ00029779 | DOJ00029780 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/2017 10:17 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 652 | DOJ00029781 | DOJ00029782 | DOJ00029781 | DOJ00029782 | Troester, Robert J. (ODAG); Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/2017 9:38 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 653 | DOJ00029783 | DOJ00029783 | DOJ00029783 | DOJ00029783 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/2017 15:55 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 654 | DOJ00029784 | DOJ00029786 | DOJ00029784 | DOJ00029786 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 12/4/2017 11:50 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | DOJ00029787 | DOJ00029788 | DOJ00029787 | DOJ00029788 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/2017 10:18 | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 737 | DOJ00030703 | DOJ00030707 | DOJ00030703 | DOJ00030707 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 11:56 | | | Re: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 738 | DOJ00030708 | DOJ00030711 | DOJ00030708 | DOJ00030711 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 11:43 | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 739 | DOJ00030712 | DOJ00030715 | DOJ00030712 | DOJ00030715 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 10/31/2017 17:56 | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 748 | DOJ00030733 | DOJ00030738 | DOJ00030733 | DOJ00030738 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 14:57 | | | Re: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 749 | DOJ00030739 | DOJ00030744 | DOJ00030739 | DOJ00030744 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 13:44 | | | Re: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 750 | DOJ00030745 | DOJ00030749 | DOJ00030745 | DOJ00030749 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/2017 13:43 | | | Re: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 807 | DOJ00032176 | DOJ00032179 | DOJ00032176 | DOJ00032179 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 11:45 | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 808 | DOJ00032180 | DOJ00032183 | DOJ00032180 | DOJ00032183 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/2017 9:48 | | | Re: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 809 | DOJ00032184 | DOJ00032186 | DOJ00032184 | DOJ00032186 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 10/31/2017 15:35 | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 810 | DOJ00032187 | DOJ00032187 | DOJ00032187 | DOJ00032187 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/2017 7:31 | | | Re: Census Letter.msg | Redacted | AWP; DPP; PII | PII redacted to avoid unsolicited contact. |
| 892 | DOJ00034044 | DOJ00034046 | DOJ00034044 | DOJ00034046 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 12/4/17 12:34 PM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 893 | DOJ00034047 | DOJ00034049 | DOJ00034047 | DOJ00034049 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/17 11:29 AM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 949 | DOJ00034403 | DOJ00034407 | DOJ00034403 | DOJ00034407 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 1:41 PM | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 950 | DOJ00034408 | DOJ00034412 | DOJ00034408 | DOJ00034412 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 1:27 PM | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 957 | DOJ00034421 | DOJ00034425 | DOJ00034421 | DOJ00034425 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 12:02 PM | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Redacted portions containing deliberations by agency attorneys concerning the possible addition of a citizenship question, and PII that could result in unsolicited contact. |
| 1039 | DOJ00034584 | DOJ00034586 | DOJ00034584 | DOJ00034586 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 10/31/17 3:35 PM | | | 2017103194786683 20 1710311935320000 Z D02044E31982761A87 29623C7E11E761.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1040 | DOJ00034587 | DOJ00034590 | DOJ00034587 | DOJ00034590 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 10/31/17 5:56 PM | | | 2017103194877261 20 1710312156550000 Z E0F4343E0028A186B9 CA5016FC77E121.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1041 | DOJ00034591 | DOJ00034594 | DOJ00034591 | DOJ00034594 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 9:48 AM | | | 2017110195442205 20 1710101348200000 Z 90506F9C550055A05A 564837126BE9E1.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1042 | DOJ00034595 | DOJ00034598 | DOJ00034595 | DOJ00034598 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/17 11:43 AM | | | 2017110195511161 20 1711011543140000 Z A08834F14D152BE1F1 BB06A444E35051.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | DOJ00034599 | DOJ00034602 | DOJ00034599 | DOJ00034602 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 11:45 AM | | | 2017110195512212017110115452 50000 2 A08C30F8DD258CC1E4A275E73867B5D1.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1044 | DOJ00034603 | DOJ00034607 | DOJ00034603 | DOJ00034607 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/17 11:56 AM | | | 2017110195518822017110115561 40000 2 A0E84B1ED371BFE102E5028074343CE1.EML | Redacted | AWP; DPP | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1045 | DOJ00034608 | DOJ00034612 | DOJ00034608 | DOJ00034612 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 1:27 PM | | | 2017110195573422017110117270 90000 2 B0EC48C329843D9401EB62EBFFB82BA1.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1046 | DOJ00034613 | DOJ00034617 | DOJ00034613 | DOJ00034617 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/1/17 1:41 PM | | | 2017110195582432017110117415 15000 2 B1286B641DDEE38626FA7DB9BB183181.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1047 | DOJ00034618 | DOJ00034622 | DOJ00034618 | DOJ00034622 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/17 1:43 PM | | | 2017110195583612017110117433 90000 2 B13044DE82A927CF862200A0B1175361.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1048 | DOJ00034623 | DOJ00034628 | DOJ00034623 | DOJ00034628 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/1/17 1:44 PM | | | 2017110195584812017110117444 40000 2 B1384C6236D3C80FEEACEA614D85A591.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | DOJ00034629 | DOJ00034633 | DOJ00034629 | DOJ00034633 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/1/17 12:02 PM | | | 201711019562146 20 1711011602130000 Z C0C4865264DF786FA4 7BC0A2FE2A5E91.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1050 | DOJ00034634 | DOJ00034639 | DOJ00034634 | DOJ00034639 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/1/17 2:57 PM | | | 2017110 19562808 20 1711011857580000 Z C0F0BF7E8DE407C140 6FBBC3CBECAB31.EML | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1051 | DOJ00034640 | DOJ00034640 | DOJ00034640 | DOJ00034641 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/3/17 5:10 PM | | | 201711039743583 20 1711032110520000 Z E034384C3FBF5D7CB4 1BA005A7C40E11.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1052 | DOJ00034641 | DOJ00034641 | DOJ00034640 | DOJ00034641 | N/A | N/A | N/A | | | 11/3/17 3:34 PM | Letter (rev).docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1053 | DOJ00034642 | DOJ00034642 | DOJ00034642 | DOJ00034643 | Posner, Morton J (JMD) | Gary, Arthur (JMD) | N/A | 11/3/17 5:17 PM | | | 201711039744003 20 1711032117450000 Z E050411D36D47B75BE FC3B678BD41611.EML | Redacted | PII | Removed attorney's phone number and email address. |
| 1054 | DOJ00034643 | DOJ00034643 | DOJ00034642 | DOJ00034643 | N/A | N/A | N/A | | | 11/3/17 3:34 PM | Letter (rev).docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1055 | DOJ00034644 | DOJ00034646 | DOJ00034644 | DOJ00034648 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/17 5:30 PM | | | 201711221390044 20 1711222230510000 Z F01041BD5E047D9550 DE80C07CA32F31.EML | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1056 | DOJ00034647 | DOJ00034647 | DOJ00034644 | DOJ00034648 | N/A | N/A | N/A | | | 11/22/17 5:24 PM | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1057 | DOJ00034648 | DOJ00034648 | DOJ00034644 | DOJ00034648 | N/A | N/A | N/A | | | 11/22/17 5:20 PM | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking, and shows edits by a DOJ attorney. |
| 1058 | DOJ00034649 | DOJ00034651 | DOJ00034649 | DOJ00034652 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/25/17 4:32 PM | | | 201711251645764 20 1711252132490000 Z E0906C0F1DAA4D8A5 D9C294DC9317FE1.EM L | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1059 | DOJ00034652 | DOJ00034652 | DOJ00034649 | DOJ00034652 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | DOJ00034653 | DOJ00034656 | DOJ00034653 | DOJ00034657 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/27/17 1:25 PM | | | 201711271807223 20 1711271825040000 Z C06C403B4F5D58FF5E BBE85C1B09FF61.EML | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1061 | DOJ00034657 | DOJ00034657 | DOJ00034653 | DOJ00034657 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1062 | DOJ00034659 | DOJ00034659 | DOJ00034658 | DOJ00034659 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1063 | DOJ00034661 | DOJ00034661 | DOJ00034660 | DOJ00034661 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1064 | DOJ00034662 | DOJ00034665 | DOJ00034662 | DOJ00034667 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/30/17 4:21 PM | | | 201711302077102 20 1711302121140000 Z E06436F2718CB389F1 3DFEC931741971.EML | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1065 | DOJ00034666 | DOJ00034666 | DOJ00034662 | DOJ00034667 | N/A | N/A | N/A | | | 11/30/17 4:13 PM | Request for Citizenship Information.Nov30 REDLINE.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1066 | DOJ00034667 | DOJ00034667 | DOJ00034662 | DOJ00034667 | N/A | N/A | N/A | | | 11/30/17 4:16 PM | Request for Citizenship Information.Nov30 CLEAN.docx | WIF | DPP | Draft of the Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1067 | DOJ00034669 | DOJ00034669 | DOJ00034668 | DOJ00034669 | N/A | N/A | N/A | | | 11/29/17 4:52 PM | Dr.Jarmin Census Bureau Letter.pdf | WIF | DPP | Draft of the Gary Letter marked December 1 that pre-dates the final letter, and would reveal internal agency deliberations and edits. |
| 1068 | DOJ00034670 | DOJ00034674 | DOJ00034670 | DOJ00034676 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 12/8/17 3:57 PM | | | 201712137000806 20 1712082057130000 Z 90787C385509AF5A46 2BC47FE7D80491.EML | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1069 | DOJ00034675 | DOJ00034675 | DOJ00034670 | DOJ00034676 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits and comments by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1070 | DOJ00034676 | DOJ00034676 | DOJ00034670 | DOJ00034676 | N/A | N/A | N/A | | | 12/8/17 3:55 PM | Request for Citizenship Information.Dec 8 CLEAN.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits and comments by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1071 | DOJ00034677 | DOJ00034681 | DOJ00034677 | DOJ00034682 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 12/8/17 4:42 PM | | | 201712113000892 20 1712082142400000 Z 907E49B05195AD82E0 E214F4EFB3FD11.EML | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1072 | DOJ00034682 | DOJ00034682 | DOJ00034677 | DOJ00034682 | N/A | N/A | N/A | | | 12/8/17 4:41 PM | Request for Citizenship Information.Dec 8 REDLINE edits (002).docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows attorney edits, and would reveal internal DOJ thoughts and decisionmaking. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | DOJ00034684 | DOJ00034684 | DOJ00034683 | DOJ00034684 | N/A | N/A | N/A | | | 12/11/17 7:00 PM | Request for Citizenship Information.Dec 11 FINAL.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows attorney edits, and would reveal internal DOJ thoughts and decisionmaking. |
| 1289 | DOJ00035857 | DOJ00035857 | DOJ00035856 | DOJ00035857 | N/A | N/A | N/A | | | 12/11/17 7:00 PM | Request for Citizenship Information.Dec 11 FINAL.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1290 | DOJ00035859 | DOJ00035859 | DOJ00035858 | DOJ00035859 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1291 | DOJ00035861 | DOJ00035861 | DOJ00035860 | DOJ00035861 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1292 | DOJ00035862 | DOJ00035864 | DOJ00035862 | DOJ00035862 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/17 5:30 PM | | | RE: Close Hold: Draft Letter.msg | Redacted | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| 1293 | DOJ00035865 | DOJ00035865 | DOJ00035862 | DOJ00035866 | N/A | N/A | N/A | | | 11/22/17 5:24 PM | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1294 | DOJ00035866 | DOJ00035866 | DOJ00035862 | DOJ00035866 | N/A | N/A | N/A | | | 11/22/17 5:20 PM | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| 1295 | DOJ00035867 | DOJ00035867 | DOJ00035867 | DOJ00035868 | Posner, Morton J (JMD) | Gary, Arthur (JMD) | N/A | 11/3/17 5:17 PM | | | FW: Close Hold: Draft Letter.msg | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1296 | DOJ00035868 | DOJ00035868 | DOJ00035867 | DOJ00035868 | N/A | N/A | N/A | | | 11/3/17 3:34 PM | Letter (rev).docx | WIF | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| 1297 | DOJ00035869 | DOJ00035873 | DOJ00035869 | DOJ00035869 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/1/17 11:43 AM | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |
| 1298 | DOJ00035874 | DOJ00035878 | DOJ00035874 | DOJ00035878 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 10/31/17 5:56 PM | | | RE: 2020 census questions.msg | Redacted | DPP; PII | Email chain between two DOJ attorneys, discussing questions and concerns in regard to adding a citizenship question to the 2020 Census. Redacted portions would reveal DOJ's deliberative process concerning the ultimate decision as to whether to request the addition of a citizenship question to the census. Private contact information also redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | DOJ00036762 | DOJ00036762 | DOJ00036762 | DOJ00036764 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/17 12:42 PM | | | 201711302078995~20 171127174249000O~Z~ E0E285D7C9163BFD0A 4FA7146796AA21.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1413 | DOJ00036763 | DOJ00036763 | DOJ00036762 | DOJ00036764 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/17 12:42 PM | | | Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1414 | DOJ00036764 | DOJ00036764 | DOJ00036762 | DOJ00036764 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and shows edits by a DOJ attorney. |
| 1415 | DOJ00036765 | DOJ00036765 | DOJ00036765 | DOJ00036766 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 7:31 AM | | | 201711302079057~20 171130123117000O~Z~ E0E69CFD84AC62436D 6E47294185D8B1.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1417 | DOJ00036767 | DOJ00036767 | DOJ00036767 | DOJ00036768 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/17 3:55 PM | | | 201711302080457~20 171127205538000O~Z~ E1440E411662B55347 993973EF03F4B1.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1418 | DOJ00036768 | DOJ00036768 | DOJ00036767 | DOJ00036768 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/17 3:55 PM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1419 | DOJ00036769 | DOJ00036769 | DOJ00036769 | DOJ00036771 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 8:47 PM | | | 201711302080493~20 171130014750000O~Z~ E146604DDF65A2B9BD 907C2DDD7AA621.EM L | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1420 | DOJ00036770 | DOJ00036770 | DOJ00036769 | DOJ00036771 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 8:47 PM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1421 | DOJ00036771 | DOJ00036771 | DOJ00036769 | DOJ00036771 | N/A | N/A | N/A | | | 11/29/17 8:46 PM | Request for Citizenship Information.Nov26 REDLINE RCT edits.docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and shows edits by a DOJ attorney. |
| 1422 | DOJ00036772 | DOJ00036772 | DOJ00036772 | DOJ00036774 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | 201711302080496~20 171130143801000O~Z~ E1469904F855D3E18E 69088DB12FF911.EML | Redacted | PII | PII redacted to avoid unsolicited contact |
| 1423 | DOJ00036773 | DOJ00036774 | DOJ00036772 | DOJ00036774 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1424 | DOJ00036775 | DOJ00036775 | DOJ00036775 | DOJ00036777 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | 201711302080498~20 171130151706000O~Z~ E146B49F43636364A8 0D532FEF1C1881.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | DOJ00036776 | DOJ00036777 | DOJ00036775 | DOJ00036777 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII |
| 1426 | DOJ00036778 | DOJ00036778 | DOJ00036778 | DOJ00036781 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/17 9:21 AM | | | 201712012093187~20 1711301421440000~z~105c869bcb89af579d273914fea4bfa1.eml.msg | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1427 | DOJ00036779 | DOJ00036780 | DOJ00036778 | DOJ00036781 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/17 9:21 AM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII |
| 1428 | DOJ00036781 | DOJ00036781 | DOJ00036778 | DOJ00036781 | N/A | N/A | N/A | | | 11/30/17 9:20 AM | Request for Citizenship Information.Nov26 REDLINE RCT edits (RJT edits).docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and displays the edits of a DOJ attorney. |
| 1429 | DOJ00036782 | DOJ00036782 | DOJ00036782 | DOJ00036784 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | 201712012093188~20 1711301508400000~z~105C9E03D252344987 6F51BD75426761.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1430 | DOJ00036783 | DOJ00036784 | DOJ00036782 | DOJ00036784 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII |
| 1431 | DOJ00036785 | DOJ00036785 | DOJ00036785 | DOJ00036787 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/17 10:18 AM | | | 201712012093188~20 1711301518320000~z~105CA1B0F41C69D731 C2770E31DEAC01.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1432 | DOJ00036786 | DOJ00036787 | DOJ00036785 | DOJ00036787 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/17 10:18 AM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII |
| 1433 | DOJ00036788 | DOJ00036788 | DOJ00036788 | DOJ00036791 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/17 4:17 PM | | | 201712012093197~20 1711302117280000~z~105D302E7C37919396 13CA86B6EF3A51.EML | Redacted | PII | PII redacted to avoid unsolicited contact. |
| 1434 | DOJ00036789 | DOJ00036790 | DOJ00036788 | DOJ00036791 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/17 4:17 PM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII |
| 1435 | DOJ00036791 | DOJ00036791 | DOJ00036788 | DOJ00036791 | N/A | N/A | N/A | | | 11/30/17 4:16 PM | Request for Citizenship Information.Nov30 CLEAN.docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and would reveal internal agency deliberations. |
| 1436 | DOJ00036792 | DOJ00036792 | DOJ00036792 | DOJ00036794 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | 201712012093204 20 1711301438010000 z 105da827cdc9036ec7f 2ebba31f6d431.eml.msg | Redacted | PII | PII redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | DOJ00036793 | DOJ00036794 | DOJ00036792 | DOJ00036794 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE Census Letter.eml | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1438 | DOJ00036795 | DOJ00036797 | DOJ00036795 | DOJ00036797 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/17 11:29 AM | | | 201712042405121 20 1712041629450000 Z B008219664FA3F168E 534E833F2A0EA1.EML | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1439 | DOJ00036798 | DOJ00036800 | DOJ00036798 | DOJ00036800 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 12/4/17 11:50 AM | | | 201712042406381 20 1712041650440000 Z B05C1938B302A93BB5 F0ED07B3CD5A61.EML | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1440 | DOJ00036801 | DOJ00036803 | DOJ00036801 | DOJ00036803 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 12/4/17 12:34 PM | | | 201712042409085 20 1712041734430000 Z B11070DD487F7AF895 F35BEEEF9FE4D1.EML | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1441 | DOJ00036804 | DOJ00036804 | DOJ00036804 | DOJ00036805 | Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/8/17 12:00 PM | | | 201712082753699 20 1712081700070000 Z B0CEC9B0DD0C5850EC 20512E8D283171.EML | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 1442 | DOJ00036805 | DOJ00036805 | DOJ00036804 | DOJ00036805 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| 1443 | DOJ00036806 | DOJ00036807 | DOJ00036806 | DOJ00036808 | Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 12/8/17 4:26 PM | | | 201712113000846 20 1712082126480000 Z 907B26D4DCE59C78C1 4E623DDA38A2A1.EML | Redacted | DPP; PII | Discussion between DOJ attorneys concerning proposed changes to the draft Gary Letter and the process for issuing the Gary Letter. Discussions pre-date the final Gary Letter, and revealing them would reveal internal agency decisionmaking. PII also redacted to avoid unsolicited contact. |
| 1444 | DOJ00036808 | DOJ00036808 | DOJ00036806 | DOJ00036808 | N/A | N/A | N/A | | | 12/8/17 4:23 PM | Request for Citizenship Information.Dec 8 REDLINE edits.docx | WIF | DPP | Draft of the Gary Letter that shows DOJ attorneys' edits. |
| 1458 | DOJ00036823 | DOJ00036824 | DOJ00036823 | DOJ00036824 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Unspecified Sender | N/A | 11/30/17 9:35 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1469 | DOJ00036835 | DOJ00036837 | DOJ00036835 | DOJ00036837 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/17 11:29 AM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1470 | DOJ00036838 | DOJ00036839 | DOJ00036838 | DOJ00036840 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/17 4:17 PM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1471 | DOJ00036840 | DOJ00036840 | DOJ00036838 | DOJ00036840 | N/A | N/A | N/A | | | 11/30/17 4:16 PM | Request for Citizenship Information.Nov30 CLEAN.docx | WIF | DPP | A draft of the Gary Letter that pre-dates the final version of the Gary Letter, and which would reveal internal DOJ decisionmaking. |
| 1472 | DOJ00036841 | DOJ00036842 | DOJ00036841 | DOJ00036842 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/17 10:18 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | DOJ00036843 | DOJ00036844 | DOJ00036843 | DOJ00036844 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1474 | DOJ00036845 | DOJ00036846 | DOJ00036845 | DOJ00036847 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/17 9:21 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1475 | DOJ00036847 | DOJ00036847 | DOJ00036845 | DOJ00036847 | N/A | N/A | N/A | | | 11/30/17 9:20 AM | Request for Citizenship Information.Nov26 REDLINE RCT edits (RJT edits).docx | WIF | DPP | Draft of the Gary Letter which pre-dates the final letter and would reveal internal DOJ deliberations if released. |
| 1476 | DOJ00036848 | DOJ00036848 | DOJ00036848 | DOJ00036848 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 7:31 AM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1477 | DOJ00036849 | DOJ00036849 | DOJ00036849 | DOJ00036850 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/17 12:42 PM | | | Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1478 | DOJ00036850 | DOJ00036850 | DOJ00036849 | DOJ00036850 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | A draft of the Gary Letter that pre-dates the final Gary Letter and shows the edits of a DOJ attorney. |
| 1483 | DOJ00036855 | DOJ00036856 | DOJ00036855 | DOJ00036857 | Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 12/8/17 4:26 PM | | | RE: Letter.msg | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 1484 | DOJ00036857 | DOJ00036857 | DOJ00036855 | DOJ00036857 | N/A | N/A | N/A | | | 12/8/17 4:23 PM | Request for Citizenship Information.Dec 8 REDLINE edits.docx | WIF | DPP | Draft of the Gary Letter showing DOJ attorneys' edits to the text and organization of the letter |
| 1485 | DOJ00036858 | DOJ00036860 | DOJ00036858 | DOJ00036860 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 12/4/17 11:50 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1486 | DOJ00036861 | DOJ00036863 | DOJ00036861 | DOJ00036863 | Gore, John (CRT); Troester, Robert J. (ODAG) | Unspecified Sender | N/A | 12/4/17 11:37 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1487 | DOJ00036864 | DOJ00036865 | DOJ00036864 | DOJ00036865 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1488 | DOJ00036866 | DOJ00036867 | DOJ00036866 | DOJ00036867 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| 1489 | DOJ00036868 | DOJ00036868 | DOJ00036868 | DOJ00036869 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 8:47 PM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1490 | DOJ00036869 | DOJ00036869 | DOJ00036868 | DOJ00036869 | N/A | N/A | N/A | | | 11/29/17 8:46 PM | Request for Citizenship Information.Nov26 REDLINE RCT edits.docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and shows the edits of a DOJ attorney. |
| 1491 | DOJ00036870 | DOJ00036870 | DOJ00036870 | DOJ00036870 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/17 3:55 PM | | | RE: Census Letter.msg | Redacted | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII |
| 1742 | DOJ00039774 | DOJ00039774 | DOJ00039774 | DOJ00039775 | Posner, Morton J (JMD) | Gary, Arthur (JMD) | N/A | 11/3/17 5:17 PM | | | FW Close Hold Draft Letter.msg | Redacted | PII | Redacted PII to avoid unsolicited contact. |
| 1743 | DOJ00039775 | DOJ00039775 | DOJ00039774 | DOJ00039775 | N/A | N/A | N/A | | | 11/3/17 3:34 PM | Letter (rev).docx | WIF | DPP | Draft copy of the Gary Letter. |
| 1850 | DOJ00049887 | DOJ00049887 | DOJ00049873 | DOJ00049893 | N/A | N/A | N/A | | John Gore | 10/31/17 11:17 AM | Email 1 - 11.01.2017.pdf^Letter.docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and reflects agency deliberations concerning the process of requesting the addition of a citizenship question. In addition, this attachment was prepared as part of the agency's deliberative process in responding to a FOIA request and may not reflect the final form of the FOIA release. |
| 1853 | DOJ00049890 | DOJ00049890 | DOJ00049873 | DOJ00049893 | N/A | N/A | N/A | | | 11/3/17 2:04 PM | Email 3 - 11.03.2017.pdf^Letter (rev).docx | WIF | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and displays comments and edits by DOJ attorneys. In addition, this attachment was prepared as part of the agency's deliberative process in responding to a FOIA request and may not reflect the final form of the FOIA release. |
| 1938 | DOJ00062345 | DOJ00062345 | DOJ00062331 | DOJ00062352 | N/A | N/A | N/A | | John Gore | 10/31/17 11:17 AM | Email 1 - 11.01.2017.pdf^Letter.docx | WIF | DPP | Draft of letter to Census regarding reinstatement of the citizenship question. |
| 1941 | DOJ00062348 | DOJ00062348 | DOJ00062331 | DOJ00062352 | N/A | N/A | N/A | | | 11/3/17 2:04 PM | Email 3 - 11.03.2017.pdf^Letter (rev).docx | WIF | DPP | Draft letter concerning reinstatement of citizenship question including comments from Justice Department attorney. |
| 2136 | DOJ00074717 | DOJ00074717 | DOJ00074703 | DOJ00074724 | N/A | N/A | N/A | | John Gore | 10/31/17 11:17 AM | Email 1 - 11.01.2017.pdf^Letter.docx | WIF | DPP | Draft of Art Gary letter |
| 2139 | DOJ00074720 | DOJ00074720 | DOJ00074703 | DOJ00074724 | N/A | N/A | N/A | | | 11/3/17 2:04 PM | Email 3 - 11.03.2017.pdf^Letter (rev).docx | WIF | DPP | Draft of Art Gary letter |
| 2339 | DOJ00107749 | DOJ00107749 | DOJ00107749 | DOJ00107749 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re: Census Letter.msg | WIF | AWP; DPP; PII | Email chain discussing edits to draft letter to Census Bureau requesting citizenship question. |
| 2422 | DOJ00125619 | DOJ00125619 | DOJ00125619 | DOJ00125620 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | 201711291915764 20 1711290034220000 Z 00906A7B19402C2DA2 995E6039387E91.EML | WIF | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| 2423 | DOJ00125620 | DOJ00125620 | DOJ00125619 | DOJ00125620 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | Proposed edits to the draft Gary Letter. Pre-dates the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 2424 | DOJ00125621 | DOJ00125621 | DOJ00125621 | DOJ00125621 | Tucker, Rachael (OAG) | Hamilton, Gene (OAG) | N/A | 11/29/17 6:28 PM | | | 201712012098601 20 1711292328360000 Z 205D76CFA44F0764E47 ACBB67F94981D1.EML | WIF | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2425 | DOJ00125622 | DOJ00125622 | DOJ00125622 | DOJ00125622 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | 2017120120986 02 20 171129232804 0000 Z 205D81576DE0C6797B F9D652A8A96E51.EML | WIF | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| 2426 | DOJ00125623 | DOJ00125623 | DOJ00125623 | DOJ00125623 | Tucker, Rachael (OAG) | Hamilton, Gene (OAG) | N/A | 11/29/17 6:03 PM | | | 2017120120987 47 20 171129230300 0000 Z 206738D3DFD5A396CE FDF25D8D345261.EML | WIF | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| 2427 | DOJ00125624 | DOJ00125624 | DOJ00125624 | DOJ00125624 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | 2017120120987 58 20 171129232928 0000 Z 2067F1C340F08DD90A F600D416993EC1.EML | WIF | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| 2428 | DOJ00125625 | DOJ00125625 | DOJ00125625 | DOJ00125625 | Tucker, Rachael (OAG) | Hamilton, Gene (OAG) | N/A | 11/29/17 6:29 PM | | | 2017120120989 64 20 171129232956 0000 Z 2075BA9652410F4FE4 3BF5164EED86B1.EML | WIF | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| 2429 | DOJ00125626 | DOJ00125626 | DOJ00125626 | DOJ00125627 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 12:09 PM | | | 2017120827537 41 20 171208170953 0000 Z B0D18EBFDA75CCA255 162B5F45088841.EML | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 2430 | DOJ00125627 | DOJ00125627 | DOJ00125626 | DOJ00125627 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| 2483 | DOJ00125790 | DOJ00125790 | DOJ00125790 | DOJ00125791 | Morrissey, Brian (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 2:46 PM | | | 2017121130007 80 20 171208194605 0000 Z 9076CBE572DEC33226 69C98D2F5F8A11.EML | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 2484 | DOJ00125791 | DOJ00125791 | DOJ00125790 | DOJ00125791 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| 2485 | DOJ00125792 | DOJ00125792 | DOJ00125792 | DOJ00125793 | Tucker, Rachael (OAG) | Morrissey, Brian (OAG) | N/A | 12/8/17 3:57 PM | | | 2017121130008 06 20 171208205742 0000 Z 907875E53C7AF5AD37 2B5A67F54BFDA1.EML | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 2486 | DOJ00125793 | DOJ00125793 | DOJ00125792 | DOJ00125793 | N/A | N/A | N/A | | | 12/8/17 3:11 PM | Request for Citizenship Information.Dec 8 REDLINE (4.00pm).docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| 2487 | DOJ00125794 | DOJ00125794 | DOJ00125794 | DOJ00125795 | Tucker, Rachael (OAG) | Morrissey, Brian (OAG) | N/A | 12/8/17 3:57 PM | | | RE: Letter.msg | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 2488 | DOJ00125795 | DOJ00125795 | DOJ00125794 | DOJ00125795 | N/A | N/A | N/A | | | 12/8/17 3:11 PM | Request for Citizenship Information.Dec 8 REDLINE (4.00pm).docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3007 | DOJ00128664 | DOJ00128669 | DOJ00128664 | DOJ00128669 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | 201711302080479~20 171129003422000~z~e1457221d905540463 0e5820dcaf09d1(1).em l.msg | Redacted | PII | Redactions made to PII. |
| 3008 | DOJ00128665 | DOJ00128665 | DOJ00128664 | DOJ00128669 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | Census Letter.eml | Redacted | DPP; PII | Redactions made to PII and attorney's mental impressions regarding the census letter. |
| 3009 | DOJ00128666 | DOJ00128669 | DOJ00128664 | DOJ00128669 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | Redacted | DPP; PII | Redacted in full of edits made to draft letter to US Census regarding 2020 census questions. |
| 3010 | DOJ00128670 | DOJ00128670 | DOJ00128670 | DOJ00128671 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | 201711302080491~20 1711292328040000~z~e14649279c7adc28834 7c89d38e95e81.eml.m sg | Redacted | PII | Redaction made to remove PII containing emails. |
| 3011 | DOJ00128671 | DOJ00128671 | DOJ00128670 | DOJ00128671 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | Re Census Letter.eml | Redacted | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| 3012 | DOJ00128672 | DOJ00128672 | DOJ00128672 | DOJ00128673 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | 201711302080492~20 1711292329280000~z~E14649C817D60B2B48 D2E53D81A83371.EML | Redacted | PII | PII redacted. |
| 3013 | DOJ00128673 | DOJ00128673 | DOJ00128672 | DOJ00128673 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | Re Census Letter.eml | Redacted | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| 3014 | DOJ00128674 | DOJ00128674 | DOJ00128674 | DOJ00128675 | Morrissey, Brian (BOP) | Tucker, Rachael (OAG) | N/A | 12/8/17 1:55 PM | | | 201712113000722~20 1712081855430000~z~9072d3973eb760028fb 7e3e390998e11.eml | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 3015 | DOJ00128675 | DOJ00128675 | DOJ00128674 | DOJ00128675 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary Letter which contains text and comments which are different from the final version and which reflect internal agencydeliberations. |
| 3055 | DOJ00128771 | DOJ00128771 | DOJ00128771 | DOJ00128772 | Brian Morrissey (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 2:46 PM | | | FW: Letter.msg | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 3056 | DOJ00128772 | DOJ00128772 | DOJ00128771 | DOJ00128772 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| 3057 | DOJ00128773 | DOJ00128773 | DOJ00128773 | DOJ00128774 | N/A | Unspecified Sender | N/A | 12/8/17 2:43 PM | | | FW: Letter.msg | Redacted | DPP; PII | Unsent, draft email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 3058 | DOJ00128774 | DOJ00128774 | DOJ00128773 | DOJ00128774 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |

| Row | Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Redacted or | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3059 | DOJ00128775 | DOJ00128775 | DOJ00128775 | DOJ00128775 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| 3060 | DOJ00128776 | DOJ00128776 | DOJ00128776 | DOJ00128776 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| 3061 | DOJ00128777 | DOJ00128777 | DOJ00128777 | DOJ00128777 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| 3062 | | DOJ00128778 | DOJ00128778 | DOJ00128778 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | Re: Census Letter.msg | Redacted | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| 3063 | DOJ00128779 | DOJ00128779 | DOJ00128779 | DOJ00128780 | Gene Hamilton (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | Census Letter.msg | Redacted | PII | Private contact information redacted. |
| 3064 | DOJ00128780 | DOJ00128780 | DOJ00128779 | DOJ00128780 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | WIF | DPP | Draft version of Gary letter with edits. |
| 3067 | DOJ00128783 | DOJ00128783 | DOJ00128783 | DOJ00128784 | Gene Hamilton (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 12:09 PM | | | FW: Letter.msg | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 3068 | DOJ00128784 | DOJ00128784 | DOJ00128783 | DOJ00128784 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| 3093 | DOJ00128848 | DOJ00128848 | DOJ00128848 | DOJ00128849 | Morrissey, Brian (BOP) | Tucker, Rachael (OAG) | N/A | 12/8/17 1:55 PM | | | FW: Letter.msg | Redacted | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| 3094 | DOJ00128849 | DOJ00128849 | DOJ00128848 | DOJ00128849 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | WIF | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |